IAD Computerized Card File

Overall Statistics - Closed Cases

Period of:  01/01/2006  - 12/31/2006

8/27/2008 2:23:26 PM

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Conduct Unbecoming | 10 | 67 | 35 | 6 | 5 | 123 |
| D.A.R.B. | 0 | 0 | 92 | 0 | 0 | 92 |
| Domestic Incident | 0 | 4 | 1 | 0 | 1 | 6 |
| Improper Performance of Duty | 7 | 20 | 50 | 6 | 2 | 85 |
| Lack of Police Action | 0 | 6 | 9 | 0 | 1 | 16 |
| Lost/Stolen/Careless Handling Department Prop | 0 | 0 | 10 | 1 | 0 | 11 |
| Money and/or Property Missing | 0 | 27 | 8 | 4 | 0 | 39 |
| Physical Abuse/Use of Force | 0 | 36 | 2 | 0 | 1 | 39 |
| RACIAL PROFILING | 0 | 3 | 0 | 1 | 0 | 4 |
| Unjust Arrest, Summons, Etc. | 0 | 0 | 2 | 2 | 0 | 4 |
| Verbal Abuse | 0 | 1 | 0 | 1 | 0 | 2 |
| Violation of City Ordinance/State Laws (Watchm | 0 | 1 | 22 | 0 | 0 | 23 |
| Violation of Department Procedures | 2 | 14 | 116 | 2 | 1 | 135 |
| Totals: | 19 | 179 | 347 | 23 | 11 | 579 |

| Disciplinary Actions: | | |
|---|---|---|
| | Cautioned: | 0 |
| | Reinstructed: | 3 |
| | Oral Reprimand: | 15 |
| | Written Reprimand: | 157 |
| | Pay/Replacement: | 0 |
| | Time/Days Taken: | 1 |
| | Suspended : | 94 |
| | Demotion : | 11 |
| | Dropped : | 3 |
| | Resigned/Charges : | 5 |
| | License Revoked : | 19 |

**Exhibit 8**

IAD Computerized Card File

Overall Statistics - Closed Cases

8/27/2008 2:23:50 PM

Period of:  01/01/2007  - 12/31/2007

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Conduct Unbecoming | 4 | 80 | 18 | 7 | 3 | 112 |
| D.A.R.B. | 0 | 0 | 103 | 0 | 0 | 103 |
| Domestic Incident | 0 | 1 | 0 | 0 | 0 | 1 |
| Improper Performance of Duty | 6 | 19 | 36 | 13 | 1 | 75 |
| Lack of Police Action | 4 | 11 | 2 | 1 | 1 | 19 |
| Lost/Stolen/Careless Handling Department Prop | 0 | 0 | 13 | 0 | 0 | 13 |
| Money and/or Property Missing | 0 | 10 | 8 | 2 | 0 | 20 |
| Physical Abuse/Use of Force | 4 | 52 | 2 | 3 | 2 | 63 |
| Property Damaged by Police | 0 | 3 | 0 | 0 | 1 | 4 |
| RACIAL PROFILING | 0 | 2 | 0 | 0 | 0 | 2 |
| Unjust Arrest, Summons, Etc. | 3 | 6 | 0 | 1 | 0 | 10 |
| Verbal Abuse | 0 | 4 | 0 | 0 | 0 | 4 |
| Violation of City Ordinance/State Laws (Watchm | 0 | 0 | 17 | 0 | 0 | 17 |
| Violation of Department Procedures | 3 | 14 | 109 | 2 | 0 | 128 |
| Totals: | 24 | 202 | 308 | 29 | 8 | 571 |

| Disciplinary Actions: | | |
|---|---|---|
| | Cautioned: | 0 |
| | Reinstructed: | 8 |
| | Oral Reprimand: | 19 |
| | Written Reprimand: | 155 |
| | Pay/Replacement: | 0 |
| | Time/Days Taken: | 0 |
| | Suspended : | 72 |
| | Demotion : | 2 |
| | Dropped : | 2 |
| | Resigned/Charges : | 4 |
| | License Revoked : | 15 |

IAD Computerized Card File

Overall Statistics - Closed Cases

8/6/2009 12:36:27 PM

Period of:   01/01/08   - 12/31/08

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Conduct Unbecoming | 4 | 58 | 19 | 6 | 4 | 91 |
| D.A.R.B. | 0 | 0 | 101 | 0 | 0 | 101 |
| Domestic Incident | 0 | 3 | 0 | 0 | 0 | 3 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 1 | 0 | 0 | 1 |
| Failed to Attend Court | 0 | 0 | 2 | 0 | 0 | 2 |
| Failed to Conduct a Proper Investigation | 0 | 4 | 3 | 3 | 0 | 10 |
| Failed to schedule/take PAT | 0 | 0 | 3 | 0 | 0 | 3 |
| Failing to Make Required Reports | 0 | 0 | 1 | 0 | 0 | 1 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 2 | 1 | 0 | 3 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 1 | 0 | 0 | 1 |
| Failure to Promptly Report any Miscounduct by | 0 | 0 | 1 | 0 | 0 | 1 |
| False Reporting | 0 | 0 | 2 | 0 | 0 | 2 |
| Fighting or Quarreling w/Dept. Member While O | 0 | 0 | 2 | 0 | 0 | 2 |
| Harassment | 1 | 0 | 0 | 0 | 0 | 1 |
| Improper Performance of Duty | 7 | 16 | 18 | 2 | 0 | 43 |
| Lack of Police Action | 0 | 16 | 4 | 3 | 0 | 23 |
| Lost/Stolen/Careless Handling Department Prop | 0 | 0 | 3 | 0 | 0 | 3 |
| Money and/or Property Missing | 0 | 8 | 4 | 0 | 0 | 12 |
| Neglect of Duty/Asleep on Duty | 0 | 0 | 0 | 1 | 0 | 1 |
| Physical Abuse/Use of Force | 3 | 13 | 0 | 5 | 0 | 21 |
| Property Damaged by Police | 0 | 7 | 0 | 0 | 0 | 7 |
| RACIAL PROFILING | 0 | 4 | 0 | 0 | 0 | 4 |
| Radio  Procedure Violation | 0 | 0 | 3 | 0 | 0 | 3 |
| Unjust Arrest, Summons, Etc. | 1 | 5 | 0 | 2 | 0 | 8 |
| Verbal Abuse | 0 | 2 | 1 | 1 | 2 | 6 |
| Violation of City Ordinance/State Laws (Watchm | 0 | 0 | 7 | 0 | 0 | 7 |
| Violation of Department Procedures | 2 | 3 | 56 | 2 | 0 | 63 |

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Violation of Pursuit Policy | 0 | 2 | 2 | 0 | 0 | 4 |
| Violation of Use of Force Policy | 0 | 4 | 0 | 0 | 0 | 4 |
| Totals: | 18 | 145 | 236 | 26 | 6 | 431 |

| Disciplinary Actions: | | |
|---|---|---|
| | Cautioned: | 0 |
| | Reinstructed: | 2 |
| | Oral Reprimand: | 2 |
| | Written Reprimand: | 124 |
| | Pay/Replacement: | 0 |
| | Time/Days Taken: | 0 |
| | Suspended : | 67 |
| | Demotion : | 5 |
| | Dropped : | 7 |
| | Resigned/Charges : | 11 |
| | License Revoked : | 6 |

IAD Computerized Card File
Overall Statistics - Closed Cases
Period of:    01/01/08    - 12/31/08

8/6/2009 12:36:27 PM

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Conduct Unbecoming | 4 | 58 | 19 | 6 | 4 | 91 |
| D.A.R.B. | 0 | 0 | 101 | 0 | 0 | 101 |
| Domestic Incident | 0 | 3 | 0 | 0 | 0 | 3 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 1 | 0 | 0 | 1 |
| Failed to Attend Court | 0 | 0 | 2 | 0 | 0 | 2 |
| Failed to Conduct a Proper Investigation | 0 | 4 | 3 | 3 | 0 | 10 |
| Failed to schedule/take PAT | 0 | 0 | 3 | 0 | 0 | 3 |
| Failing to Make Required Reports | 0 | 0 | 1 | 0 | 0 | 1 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 2 | 1 | 0 | 3 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 1 | 0 | 0 | 1 |
| Failure to Promptly Report any Miscounduct by | 0 | 0 | 1 | 0 | 0 | 1 |
| False Reporting | 0 | 0 | 2 | 0 | 0 | 2 |
| Fighting or Quarreling w/Dept. Member While O | 0 | 0 | 2 | 0 | 0 | 2 |
| Harassment | 1 | 0 | 0 | 0 | 0 | 1 |
| Improper Performance of Duty | 7 | 16 | 18 | 2 | 0 | 43 |
| Lack of Police Action | 0 | 16 | 4 | 3 | 0 | 23 |
| Lost/Stolen/Careless Handling Department Prop | 0 | 0 | 3 | 0 | 0 | 3 |
| Money and/or Property Missing | 0 | 8 | 4 | 0 | 0 | 12 |
| Neglect of Duty/Asleep on Duty | 0 | 0 | 0 | 1 | 0 | 1 |
| Physical Abuse/Use of Force | 3 | 13 | 0 | 5 | 0 | 21 |
| Property Damaged by Police | 0 | 7 | 0 | 0 | 0 | 7 |
| RACIAL PROFILING | 0 | 4 | 0 | 0 | 0 | 4 |
| Radio  Procedure Violation | 0 | 0 | 3 | 0 | 0 | 3 |
| Unjust Arrest, Summons, Etc. | 1 | 5 | 0 | 2 | 0 | 8 |
| Verbal Abuse | 0 | 2 | 1 | 1 | 2 | 6 |
| Violation of City Ordinance/State Laws (Watchm | 0 | 0 | 7 | 0 | 0 | 7 |
| Violation of Department Procedures | 2 | 3 | 56 | 2 | 0 | 63 |

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Violation of Pursuit Policy | 0 | 2 | 2 | 0 | 0 | 4 |
| Violation of Use of Force Policy | 0 | 4 | 0 | 0 | 0 | 4 |
| Totals: | 18 | 145 | 236 | 26 | 6 | 431 |

| Disciplinary Actions: | | |
|---|---|---|
| | Cautioned: | 0 |
| | Reinstructed: | 2 |
| | Oral Reprimand: | 2 |
| | Written Reprimand: | 124 |
| | Pay/Replacement: | 0 |
| | Time/Days Taken: | 0 |
| | Suspended : | 67 |
| | Demotion : | 5 |
| | Dropped : | 7 |
| | Resigned/Charges : | 11 |
| | License Revoked : | 6 |

IAD Computerized Card File

Overall Statistics - Closed Cases

Period of:    01/01/2009   - 12/31/2009

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 2 | 1 | 0 | 0 | 0 | 3 |
| Conduct Unbecoming | 2 | 58 | 18 | 16 | 6 | 100 |
| D.A.R.B. | 0 | 0 | 117 | 0 | 0 | 117 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 1 | 0 | 0 | 1 |
| Failed to Attend Court | 0 | 0 | 3 | 0 | 0 | 3 |
| Failed to Conduct a Proper Investigation | 4 | 21 | 15 | 1 | 8 | 49 |
| Failed to Notify Supervisor/Commander of Polic | 0 | 1 | 9 | 0 | 0 | 10 |
| Failed to schedule/take PAT | 0 | 0 | 3 | 1 | 0 | 4 |
| Failing to Make Required Reports | 0 | 3 | 3 | 0 | 0 | 6 |
| Failing to Properly Exercise Duties Associated w | 0 | 3 | 15 | 3 | 1 | 22 |
| FAILURE OF DRUG TEST | 0 | 0 | 2 | 0 | 0 | 2 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 1 | 1 | 0 | 2 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 0 | 1 | 0 | 1 |
| Failure to Promptly Report any Miscounduct by | 0 | 4 | 0 | 0 | 0 | 4 |
| Failure to Report for Duty on Time | 0 | 0 | 3 | 0 | 0 | 3 |
| False Reporting | 0 | 3 | 9 | 2 | 0 | 14 |
| Illegal Search | 1 | 0 | 1 | 0 | 0 | 2 |
| Knowingly Associating w/Criminals | 0 | 1 | 0 | 0 | 0 | 1 |
| Lack of Police Action | 0 | 1 | 0 | 2 | 0 | 3 |
| Lost/Stolen/Careless Handling Department Prop | 0 | 0 | 17 | 0 | 0 | 17 |
| MISUSE OF DEPARTMENT COMPUTER SYS | 0 | 0 | 5 | 0 | 0 | 5 |
| Money and/or Property Missing | 0 | 0 | 0 | 2 | 0 | 2 |
| Neglect of Duty/Asleep on Duty | 4 | 6 | 6 | 1 | 0 | 17 |
| Physical Abuse/Use of Force | 0 | 11 | 0 | 2 | 0 | 13 |
| Radio  Procedure Violation | 0 | 0 | 8 | 0 | 0 | 8 |
| SEATBELT VIOLATION | 1 | 0 | 33 | 0 | 0 | 34 |
| Unjust Arrest, Summons, Etc. | 0 | 3 | 0 | 0 | 0 | 3 |

| Charge Desc | Exonerated | Not Sustained | Sustained | Unfounded | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|
| Verbal Abuse | 0 | 3 | 0 | 4 | 2 | 9 |
| Violation of Appearance Standards | 0 | 1 | 3 | 0 | 0 | 4 |
| Violation of City Ordinance/State Laws (Watchm | 0 | 0 | 3 | 0 | 0 | 3 |
| Violation of Department Procedures | 1 | 2 | 35 | 4 | 0 | 42 |
| Violation of Department Sick Reporting Policy | 0 | 0 | 22 | 0 | 0 | 22 |
| Violation of Pursuit Policy | 0 | 0 | 4 | 0 | 0 | 4 |
| Violation of Use of Force Policy | 4 | 19 | 0 | 0 | 2 | 25 |
| Totals: | 19 | 141 | 336 | 40 | 19 | 555 |

| Disciplinary Actions: | | |
|---|---|---|
| | Cautioned: | 0 |
| | Reinstructed: | 1 |
| | Oral Reprimand: | 1 |
| | Written Reprimand: | 152 |
| | Pay/Replacement: | 0 |
| | Time/Days Taken: | 0 |
| | Suspended : | 140 |
| | Demotion : | 0 |
| | Dropped : | 5 |
| | Resigned/Charges : | 22 |
| | License Revoked : | 12 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2010  -  12/31/2010

| | Exonerated | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Accepting an Offer to Provide Assistance in Influencing a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Anything of Value for Permitting/Ignoring Illegal Acts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Gratuities w/o Board Approval | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alleged Uncivil Treatment | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Alleged Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Careless-Hazardous Operation of Police Vehicle | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conduct Unbecoming | 1 | 26 | 39 | 12 | 0 | 4 | 82 |
| DARB | 0 | 0 | 69 | 0 | 0 | 0 | 69 |
| Domestic Incident | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Drinking on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Test Failure | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Engaging in Prohibited Political Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Work Stoppage Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escaped Prisoner | 1 | 0 | 3 | 2 | 0 | 0 | 6 |
| Excessive Discipline | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Excessive Undocumented Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Notify Supervisor of Use of Medication | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Attend Court | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Failed to Conduct a Proper Investigation | 1 | 4 | 6 | 2 | 0 | 1 | 14 |
| Failed to Notify Supervisor of Change of Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to notify supervisor of responding to a medical facility for an on duty injury | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor/Commander of Police Matters | 0 | 2 | 5 | 0 | 0 | 0 | 7 |
| Failed to Provide Emergency Contact Info | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to schedule/take PAT | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Failing to Make Required Reports | 0 | 0 | 1 | 0 | 0 | 2 | 3 |
| Failing to Properly Exercise Duties Associated w/Rank o | 0 | 5 | 13 | 0 | 0 | 2 | 20 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Failure to Promptly Report any Miscounduct by Another Dept. Member | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Failure to Report for Duty on Time | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| Failure to Wear Seat Belt | 1 | 0 | 37 | 0 | 0 | 0 | 38 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2010  -  12/31/2010

| | Exonerated | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|
| False Reporting | 0 | 3 | 9 | 3 | 0 | 0 | 15 |
| Feigning Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Filing a Claim or Suit w/o Notifying Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Illegal Search | 0 | 4 | 0 | 2 | 0 | 0 | 6 |
| Improper Performance of Duty | 3 | 2 | 4 | 2 | 0 | 0 | 11 |
| Insubordination | 0 | 1 | 2 | 0 | 0 | 0 | 3 |
| Interfering or Interceding w/Board Member or Witness While Under Suspension or Charges | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Intoxication Off Duty In Uniform | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication On Duty | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Knowingly Associating w/Criminals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Notification of Legal Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Police Action | 0 | 1 | 2 | 0 | 0 | 2 | 5 |
| Lost/Stolen/Careless Handling Department Property | 0 | 0 | 12 | 0 | 0 | 0 | 12 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misuse of Department Computer Systems/REJIS | 9 | 1 | 86 | 0 | 0 | 0 | 96 |
| Money and/or Property Missing | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| Neglect of Duty | 1 | 0 | 4 | 0 | 0 | 0 | 5 |
| Offering Money or Other Thing of Value to Influence a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physical Abuse | 0 | 17 | 0 | 1 | 0 | 0 | 18 |
| Property Damaged by Police | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Racial Profiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio  Procedure Violation | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Sexual Harassment | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Soliciting for Businesses for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suspension and/or Revoction of Driver's License | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unauthorized Secondary Employment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unfit for Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unjust Arrest, Summons, Etc. | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Use of Controlled Substance(s) w/o Prescription | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Use of Position for Personal Gain | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Verbal Abuse | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| Violation of Appearance Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of City Ordinance/State Laws | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2010  -  12/31/2010

| | Exonerated | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|
| Violation of Department Procedures | 0 | 2 | 10 | 2 | 0 | 0 | 14 |
| Violation of Department Sick Reporting Policy | 0 | 0 | 12 | 0 | 0 | 0 | 12 |
| Violation of Private Security Manual | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Violation of Pursuit Policy | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Violation of Residency Rule | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Substance Abuse Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Use of Force Policy | 0 | 16 | 6 | 0 | 0 | 0 | 22 |
| VOIDED NUMBER | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **17** | **93** | **367** | **27** | **0** | **11** | **515** |

| Disciplinary Actions: | |
|---|---|
| Cautioned | 0 |
| Demoted | 2 |
| Dropped | 13 |
| License Revoked | 9 |
| N/A | 150 |
| Oral Reprimand | 1 |
| Pay for Replacement | 0 |
| Reinstructed | 0 |
| Resigned Under Charges | 22 |
| Suspended | 116 |
| Time/Days Taken | 0 |
| Unknown | 0 |
| Written Reprimand | 202 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2011  -  12/31/2011

| | Exonerated | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Accepting an Offer to Provide Assistance in Influencing a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Anything of Value for Permitting/Ignoring Illegal Acts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Gratuities w/o Board Approval | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alleged Uncivil Treatment | 1 | 16 | 1 | 1 | 0 | 3 | 22 |
| Alleged Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Careless-Hazardous Operation of Police Vehicle | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conduct Unbecoming | 0 | 43 | 34 | 0 | 0 | 0 | 77 |
| DARB | 0 | 0 | 87 | 0 | 0 | 0 | 87 |
| Domestic Incident | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Drinking on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Test Failure | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Prohibited Political Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Work Stoppage Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escaped Prisoner | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excessive Discipline | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excessive Undocumented Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Notify Supervisor of Use of Medication | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Attend Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Conduct a Proper Investigation | 0 | 9 | 2 | 2 | 0 | 4 | 17 |
| Failed to Notify Supervisor of Change of Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to notify supervisor of responding to a medical facility for an on duty injury | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor/Commander of Police Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Provide Emergency Contact Info | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to schedule/take PAT | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Failing to Make Required Reports | 1 | 6 | 5 | 1 | 0 | 0 | 13 |
| Failing to Properly Exercise Duties Associated w/Rank o | 0 | 1 | 6 | 0 | 0 | 0 | 7 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 7 | 1 | 0 | 0 | 8 |
| Failure to Promptly Report any Miscounduct by Another Dept. Member | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Report for Duty on Time | 0 | 0 | 10 | 0 | 0 | 0 | 10 |
| Failure to Wear Seat Belt | 2 | 1 | 20 | 0 | 0 | 0 | 23 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2011  -  12/31/2011

| | Exonerated | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|
| False Reporting | 0 | 10 | 21 | 0 | 0 | 0 | 31 |
| Feigning Illness | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Filing a Claim or Suit w/o Notifying Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Illegal Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Performance of Duty | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Insubordination | 0 | 1 | 4 | 0 | 0 | 0 | 5 |
| Interfering or Interceding w/Board Member or Witness While Under Suspension or Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication Off Duty In Uniform | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication On Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowingly Associating w/Criminals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Notification of Legal Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Police Action | 0 | 2 | 1 | 1 | 0 | 0 | 4 |
| Lost/Stolen/Careless Handling Department Property | 0 | 0 | 10 | 1 | 0 | 0 | 11 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misuse of Department Computer Systems/REJIS | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Money and/or Property Missing | 0 | 5 | 0 | 0 | 0 | 0 | 5 |
| Neglect of Duty | 0 | 0 | 4 | 1 | 0 | 0 | 5 |
| Offering Money or Other Thing of Value to Influence a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physical Abuse | 0 | 44 | 1 | 5 | 0 | 0 | 50 |
| Property Damaged by Police | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Racial Profiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio  Procedure Violation | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Soliciting for Businesses for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suspension and/or Revoction of Driver's License | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unauthorized Secondary Employment | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Unfit for Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unjust Arrest, Summons, Etc. | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| Use of Controlled Substance(s) w/o Prescription | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Position for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verbal Abuse | 0 | 4 | 0 | 0 | 0 | 0 | 4 |
| Violation of Appearance Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of City Ordinance/State Laws | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2011  -  12/31/2011

|  | Exonerated | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|
| Violation of Department Procedures | 0 | 3 | 13 | 0 | 0 | 0 | 16 |
| Violation of Department Sick Reporting Policy | 0 | 0 | 18 | 0 | 0 | 0 | 18 |
| Violation of Private Security Manual | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Violation of Pursuit Policy | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Violation of Residency Rule | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Substance Abuse Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Use of Force Policy | 3 | 9 | 1 | 0 | 0 | 0 | 13 |
| VOIDED NUMBER | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **9** | **159** | **273** | **13** | **0** | **7** | **461** |

Disciplinary Actions:

| | |
|---|---|
| Cautioned | 0 |
| Demoted | 3 |
| Dropped | 2 |
| License Revoked | 4 |
| N/A | 189 |
| Oral Reprimand | 3 |
| Pay for Replacement | 0 |
| Reinstructed | 2 |
| Resigned Under Charges | 45 |
| Suspended | 78 |
| Time/Days Taken | 0 |
| Unknown | 1 |
| Written Reprimand | 134 |

# internal affairs

**INTERNAL
AFFAIRS
DATA
2012**

# Internal Affairs Data* - Overall Statistics | January 1, 2012 to December 31, 2012

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting an Offer to Provide Assistance in Influencing a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Anything of Value for Permitting / Ignoring Illegal Acts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Gratuities w/o Board Approval | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alleged Uncivil Treatment | 2 | 0 | 14 | 1 | 0 | 0 | 0 | 17 |
| Alleged Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Careless-Hazardous Operation of Police Vehicle | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Conduct Unbecoming | 1 | 1 | 13 | 23 | 2 | 0 | 0 | 40 |
| DARB (Driving) ** | 0 | 0 | 0 | 62 | 0 | 0 | 0 | 62 |
| Domestic Incident | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drinking on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Test Failure | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| Engaging in Prohibited Political Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Work Stoppage Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escaped Prisoner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excessive Discipline | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Excessive Undocumented Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Notify Supervisor of Use of Medication | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Attend Court | 2 | 0 | 2 | 34 | 0 | 0 | 0 | 38 |
| Failed to Conduct a Proper Investigation | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 3 |
| Failed to Notify Supervisor of Change of Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor of Responding to a Medical Facility for an On Duty Injury | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor/Commander of Police Matters | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Failed to Provide Emergency Contact Info | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Schedule / Take PAT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failing to Make Required Reports | 0 | 0 | 1 | 5 | 0 | 0 | 3 | 9 |
| Failing to Properly Exercise Duties Associated w/Rank0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 4 |
| Failure to Follow Lawful Order of Superior | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| Failure to Promptly Report any Misconduct by Another Department Member | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Failure to Report for Duty on Time | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 |

# Internal Affairs Data* - Overall Statistics | January 1, 2012 to December 31, 2012

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Failure to Wear Seat Belt | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 16 |
| False Reporting | 2 | 0 | 2 | 9 | 0 | 0 | 0 | 13 |
| Feigning Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Filing a Claim or Suit w/o Notifying Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Illegal Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Performance of Duty | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 6 |
| Insubordination | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Interfering or Interceding w/Board Member or Witness While Under Suspension or Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication Off Duty In Uniform | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication On Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowingly Associating w/Criminals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Notification of Legal Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Police Action | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 5 |
| Lost / Stolen / Careless Handling Department Property | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misuse of Department Computer Systems/REJIS | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Money and/or Property Missing | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 3 |
| Neglect of Duty | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Offering Money or Other Thing of Value to Influence a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physical Abuse | 0 | 0 | 19 | 1 | 0 | 0 | 0 | 20 |
| Property Damaged by Police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Racial Profiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio Procedure Violation | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Soliciting for Businesses for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suspension and/or Revocation of Driver's License | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unauthorized Secondary Employment | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Unfit for Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unjust Arrest, Summons, Etc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Controlled Substance(s) w/o Prescription | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Position for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Internal Affairs Data* - Overall Statistics | January 1, 2012 to December 31, 2012

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Verbal Abuse | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 5 |
| Violation of Appearance Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of City Ordinance / State Laws | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Department Procedures | 0 | 0 | 5 | 6 | 0 | 0 | 0 | 11 |
| Violation of Department Sick Reporting Policy | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 22 |
| Violation of Private Security Manual | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Pursuit Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Residency Rule | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Violation of Substance Abuse Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Use of Force Policy | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 6 |
| VOIDED NUMBER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **8** | **1** | **73** | **231** | **10** | **0** | **3** | **326** |

| Disciplinary Actions | |
|---|---|
| Cautioned | 0 |
| Demoted | 0 |
| Dropped | 23 |
| License Revoked | 1 |
| N/A | 100 |
| Oral Reprimand | 1 |
| Pay for Replacement | 0 |
| Reinstructed | 0 |
| Resigned Under Charges | 24 |
| Suspended | 91 |
| Time / Days Taken | 0 |
| Unknown | 0 |
| Written Reprimand | 86 |

**Explanation of Complaint Dispositions**

**Sustained:** Investigation disclosed sufficient evidence to support the allegation of the complaint.

**Not Sustained:** Insufficient evidence available to either prove or disprove the allegation.

**Unfounded:** The complaint was not based on facts, as shown by the investigation, or the incident complained of did not occur.

**Exonerated:** The actions complained of did occur, but the investigation disclosed that the actions were reasonable.

**Withdrawn:** Complainant withdrew complaint and the investigation was terminated.

**Mediation-Resolved:** Both parties voluntarily resolved the complaint through confidential/constructive mediation.

internal affairs

**INTERNAL
AFFAIRS
DATA
2013**

# Internal Affairs Data* - Overall Statistics | January 1, 2013 to December 31, 2013

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting an Offer to Provide Assistance in Influencing a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Anything of Value for Permitting / Ignoring Illegal Acts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Gratuities w/o Board Approval | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alleged Uncivil Treatment | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 4 |
| Alleged Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| Careless-Hazardous Operation of Police Vehicle | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Conduct Unbecoming | 2 | 0 | 3 | 17 | 3 | 1 | 1 | 27 |
| DARB (Driving) ** | 0 | 0 | 0 | 15 | 0 | 2 | 0 | 17 |
| Domestic Incident | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drinking on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Test Failure | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Engaging in Prohibited Political Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Work Stoppage Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escaped Prisoner | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Excessive Discipline | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excessive Undocumented Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Notify Supervisor of Use of Medication | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Attend Court | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 14 |
| Failed to Conduct a Proper Investigation | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 |
| Failed to Notify Supervisor of Change of Residence | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Failed to Notify Supervisor of Responding to a Medical Facility for an On Duty Injury | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor/Commander of Police Matters | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Failed to Provide Emergency Contact Info | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Schedule / Take PAT | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Failing to Make Required Reports | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Failing to Properly Exercise Duties Associated w/Rank | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| Failure to Promptly Report any Misconduct by Another Department Member | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Report for Duty on Time | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 |

## Internal Affairs Data* - Overall Statistics | January 1, 2013 to December 31, 2013

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Failure to Wear Seat Belt | 1 | 0 | 0 | 21 | 0 | 1 | 0 | 23 |
| False Reporting | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Feigning Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Filing a Claim or Suit w/o Notifying Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harassment | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 7 |
| Illegal Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Performance of Duty | 0 | 0 | 2 | 8 | 0 | 1 | 0 | 11 |
| Insubordination | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Interfering or Interceding w/Board Member or Witness While Under Suspension or Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication Off Duty In Uniform | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication On Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowingly Associating w/Criminals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Notification of Legal Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Police Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lost / Stolen / Careless Handling Department Property | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 5 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misuse of Department Computer Systems/REJIS | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 10 |
| Money and/or Property Missing | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Neglect of Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offering Money or Other Thing of Value to Influence a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physical Abuse | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Property Damaged by Police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Racial Profiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio Procedure Violation | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Soliciting for Businesses for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suspension and/or Revocation of Driver's License | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unauthorized Secondary Employment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unfit for Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unjust Arrest, Summons, Etc. | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Use of Controlled Substance(s) w/o Prescription | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Position for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Internal Affairs Data* - Overall Statistics | January 1, 2013 to December 31, 2013

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Verbal Abuse | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Violation of Appearance Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of City Ordinance / State Laws | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Department Procedures | 0 | 0 | 2 | 7 | 0 | 0 | 0 | 9 |
| Violation of Department Sick Reporting Policy | 2 | 0 | 0 | 7 | 0 | 1 | 0 | 10 |
| Violation of Private Security Manual | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Pursuit Policy | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Residency Rule | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Substance Abuse Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Use of Force Policy | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| VOIDED NUMBER | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| **Total** | **10** | **1** | **20** | **132** | **3** | **16** | **6** | **188** |

| Disciplinary Actions | |
|---|---|
| Cautioned | 0 |
| Demoted | 0 |
| Dropped | 11 |
| License Revoked | 1 |
| No Discipline | 42 |
| Oral Reprimand | 1 |
| Pay for Replacement | 0 |
| Reinstructed | 0 |
| Resigned Under Charges | 2 |
| Suspended | 65 |
| Time / Days Taken | 0 |
| Unknown | 14 |
| Written Reprimand | 52 |

**Explanation of Complaint Dispositions**

**Sustained:** Investigation disclosed sufficient evidence to support the allegation of the complaint.

**Not Sustained:** Insufficient evidence available to either prove or disprove the allegation.

**Unfounded:** The complaint was not based on facts, as shown by the investigation, or the incident complained of did not occur.

**Exonerated:** The actions complained of did occur, but the investigation disclosed that the actions were reasonable.

**Withdrawn:** Complainant withdrew complaint and the investigation was terminated.

**Mediation-Resolved:** Both parties voluntarily resolved the complaint through confidential/constructive mediation.

Service | Integrity | Leadership | Fair Treatment To All



# internal affairs

**INTERNAL
AFFAIRS
DATA
2014**

## Internal Affairs Data* Overall Statistics
### January 1 to December 31, 2014

| Closed Cases by Charge and Disposition | Exoner-ated | Mediation - Resolved | Not Sustained | Sustained | Unfound-ed | Unknown | With-drawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Accepting an Offer to Provide Assistance in Influ-encing a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Anything of Value for Permitting / Ignor-ing Illegal Acts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Gratuities w/o Board Approval | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alleged Uncivil Treatment | 0 | 3 | 4 | 1 | 2 | 1 | 2 | 13 |
| Alleged Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 1 | 0 | 0 | 3 | 0 | 2 | 3 | 9 |
| Careless-Hazardous Operation of Police Vehicle | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Conduct Unbecoming | 0 | 0 | 6 | 11 | 1 | 2 | 5 | 25 |
| DARB | 0 | 0 | 0 | 68 | 0 | 2 | 0 | 70 |
| Domestic Incident | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Drinking on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Test Failure | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Prohibited Political Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Work Stoppage Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escaped Prisoner | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Excessive Discipline | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Excessive Undocumented Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Notify Supervisor of Use of Medication | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Attend Court | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Conduct a Proper Investigation | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 7 |
| Failed to Notify Supervisor of Change of Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor of Responding to a Med-ical Facility for an On Duty Injury | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor/Commander of Police Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Provide Emergency Contact Info | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Schedule / Take PAT | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Failing to Make Required Reports | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Failing to Properly Exercise Duties Associated w/ Rank | 1 | 0 | 0 | 7 | 0 | 1 | 0 | 9 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Failure to Promptly Report any Misconduct by Another Department Member | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Report for Duty on Time | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Failure to Wear Seat Belt | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 |
| False Reporting | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Feigning Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Filing a Claim or Suit w/o Notifying Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Internal Affairs Data* Overall Statistics
### January 1 to December 31, 2014

| Closed Cases by Charge and Disposition | Exoner-ated | Mediation - Resolved | Not Sustained | Sustained | Unfound-ed | Unknown | With-drawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Illegal Search | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Improper Performance of Duty | 1 | 0 | 0 | 10 | 0 | 0 | 0 | 11 |
| Insubordination | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Interfering or Interceding w/Board Member or Witness While Under Suspension or Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication Off Duty In Uniform | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication On Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowingly Associating w/Criminals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Notification of Legal Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Police Action | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Lost/Stolen/Careless Handling Department Property | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misuse of Department Computer Systems/REJIS | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Money and/or Property Missing | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 6 |
| Neglect of Duty | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Offering Money or Other Thing of Value to Influence a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physical Abuse | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| Property Damaged by Police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Racial Profiling | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Radio Procedure Violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Soliciting for Businesses for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suspension and/or Revocation of Driver's License | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unauthorized Secondary Employment | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Unfit for Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unjust Arrest, Summons, Etc. | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Use of Controlled Substance(s) w/o Prescription | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Use of Position for Personal Gain | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Verbal Abuse | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 |
| Violation of Appearance Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of City Ordinance/State Laws | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Department Procedures | 0 | 0 | 2 | 7 | 1 | 0 | 2 | 12 |
| Violation of Department Sick Reporting Policy | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 26 |
| Violation of Private Security Manual | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Pursuit Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Residency Rule | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Violation of Substance Abuse Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Use of Force Policy | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 7 |
| VOIDED NUMBER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 9 | 3 | 31 | 176 | 5 | 11 | 16 | 251 |

## Internal Affairs Data* Overall Statistics
### January 1 to December 31, 2014

| Disciplinary Actions | |
|---|---:|
| Cautioned | 1 |
| Demoted | 0 |
| Dropped | 10 |
| License Revoked | 0 |
| No Discipline | 65 |
| Oral Reprimand | 7 |
| Pay for Replacement | 0 |
| Reinstructed | 0 |
| Resigned Under Charges | 32 |
| Suspended | 68 |
| Time / Days Taken | 0 |
| Unknown | 14 |
| Written Reprimand | 84 |

## Explanation of Complaint Dispositions

**Sustained:** Investigation disclosed sufficient evidence to support the allegation of the complaint.

**Not Sustained:** Insufficient evidence available to either prove or disprove the allegation.

**Unfounded:** The complaint was not based on facts, as shown by the investigation, or the incident complained of did not occur.

**Exonerated:** The actions complained of did occur, but the investigation disclosed that the actions were reasonable.

**Withdrawn:** Complainant withdrew complaint and the investigation was terminated.

**Mediation-Resolved:** Both parties voluntarily resolved the complaint through confidential/constructive mediation.

62

St. Louis Metropolitan Police Department
**Internal Affairs Division**
Closed Cases By Charge and Disposition

Period of:  01/01/2015  -  12/31/2015

| | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting an Offer to Provide Assistance in Influencing a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Anything of Value for Permitting/Ignoring Illegal Acts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accepting Gratuities w/o Board Approval | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alleged Uncivil Treatment | 0 | 0 | 5 | 0 | 1 | 2 | 0 | 8 |
| Alleged Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 7 |
| Careless-Hazardous Operation of Police Vehicle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conduct Unbecoming | 0 | 0 | 8 | 6 | 0 | 1 | 1 | 16 |
| DARB | 0 | 0 | 0 | 80 | 0 | 1 | 0 | 81 |
| Domestic Incident | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drinking on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Test Failure | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Engaging in Prohibited Political Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engaging in Work Stoppage Activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Escaped Prisoner | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| Excessive Discipline | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Excessive Undocumented Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Notify Supervisor of Use of Medication | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Acknowledge or Respond to Radio Call | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Attend Court | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Failed to Conduct a Proper Investigation | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 8 |
| Failed to Notify Supervisor of Change of Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to notify supervisor of responding to a medical facility for an on duty injury | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Notify Supervisor/Commander of Police Matters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to Provide Emergency Contact Info | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failed to schedule/take PAT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failing to Make Required Reports | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 4 |
| Failing to Properly Exercise Duties Associated w/Rank o | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 8 |
| Failure to Follow Evidence/Property Procedures | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Failure to Follow Lawful Order of Superior | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Failure to Promptly Report any Misconduct by Another Dept. Member | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Report for Duty on Time | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| Failure to Wear Seat Belt | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 8 |

St. Louis Metropolitan Police Department
**Internal Affairs Division**
Closed Cases By Charge and Disposition
Period of:  01/01/2015 - 12/31/2015

| | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|---|
| False Reporting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Feigning Illness | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Filing a Claim or Suit w/o Notifying Benefits | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Illegal Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Performance of Duty | 1 | 0 | 1 | 7 | 0 | 4 | 0 | 13 |
| Insubordination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interfering or Interceding w/Board Member or Witness While Under Suspension or Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication Off Duty In Uniform | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intoxication On Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowingly Associating w/Criminals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Notification of Legal Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lack of Police Action | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lost/Stolen/Careless Handling Department Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misuse of Department Computer Systems/REJIS | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Money and/or Property Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neglect of Duty | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| Offering Money or Other Thing of Value to Influence a Hiring, Transfer or Promotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Physical Abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Damaged by Police | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Racial Profiling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radio  Procedure Violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Soliciting for Businesses for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suspension and/or Revoction of Driver's License | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unauthorized Secondary Employment | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Unfit for Duty | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unjust Arrest, Summons, Etc. | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Use of Controlled Substance(s) w/o Prescription | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Use of Position for Personal Gain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verbal Abuse | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| Violation of Appearance Standards | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of City Ordinance/State Laws | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

St. Louis Metropolitan Police Department

**Internal Affairs Division**

Closed Cases By Charge and Disposition

Period of:  01/01/2015 - 12/31/2015

| | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Unknown | Withdrawn | **Total Charges** |
|---|---|---|---|---|---|---|---|---|
| Violation of Department Procedures | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 11 |
| Violation of Department Sick Reporting Policy | 0 | 0 | 0 | 5 | 1 | 2 | 0 | 8 |
| Violation of Private Security Manual | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Pursuit Policy | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violation of Residency Rule | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Violation of Substance Abuse Policy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violation of Use of Force Policy | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| VOIDED NUMBER | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| **Total** | **4** | **0** | **25** | **156** | **7** | **17** | **1** | **210** |

| Disciplinary Actions: | |
|---|---|
| Cautioned | 0 |
| Demoted | 0 |
| Dropped | 4 |
| License Revoked | 0 |
| No Discipline | 37 |
| Oral Reprimand | 1 |
| Pay for Replacement | 0 |
| Reinstructed | 0 |
| Resigned Under Charges | 3 |
| Suspended | 60 |
| Time/Days Taken | 0 |
| Unknown | 18 |
| Written Reprimand | 87 |



# INTERNAL AFFAIRS

**INTERNAL AFFAIRS DATA 2016**

# Internal Affairs Data* Overall Statistics
## January 1 to December 31, 2016

| Closed Cases by Charge and Disposition | Exonerated | Mediation - Resolved | Not Sustained | Sustained | Unfounded | Withdrawn | Grand Total |
|---|---|---|---|---|---|---|---|
| Abuse of a Subordinate | | | | 1 | | | 1 |
| Alleged Uncivil Treatment | | 2 | 5 | 1 | 3 | | 11 |
| AWOL | | | | 7 | 1 | 1 | 9 |
| Careless-Hazardous Operation of Police Vehicle | | | | 3 | | | 3 |
| Code of Conduct | | | | | 1 | | 1 |
| Conduct Unbecoming | 2 | | 11 | 37 | 1 | 1 | 52 |
| Domestic Incident | | | 1 | | | | 1 |
| Escaped Prisoner | | | | 2 | | | 2 |
| Failed to Conduct a Proper Investigation | 2 | | 7 | 4 | 4 | 2 | 19 |
| Failed to Notify Supervisor/Commander of Police Matters | | | | 1 | | | 1 |
| Failing to Make Required Reports | 5 | | 4 | 5 | 1 | | 15 |
| Failing to Properly Exercise Duties Associated w/Rank o | 4 | | 9 | 8 | 1 | | 22 |
| Failure to Follow Evidence/Property Procedures | | | 2 | | | | 2 |
| Failure to Follow Lawful Order of Superior | | | 1 | 8 | | | 9 |
| Failure to Report for Duty on Time | | | | 5 | | | 5 |
| Failure to Wear Seat Belt | | | | 8 | | | 8 |
| False Reporting | | | 1 | 5 | | | 6 |
| Fighting or Quarreling w/Dept. Member While On or Off Duty | | | | 3 | | | 3 |
| Improper Performance of Duty | | | 2 | 4 | | | 6 |
| Insubordination | | | | 1 | 1 | | 2 |
| Intoxication On Duty | | | | 1 | | | 1 |
| Knowingly Associating w/Criminals | | | | 2 | | | 2 |
| Lack of Police Action | | | | 3 | | | 3 |
| Lost/Stolen/Careless Handling Department Property | | | | 5 | | | 5 |
| Misuse of Department Computer Systems/REJIS | | | | 4 | | | 4 |
| Money and/or Property Missing | | | | 1 | | | 1 |
| Neglect of Duty | | | | 7 | | | 7 |
| Physical Abuse | | | 3 | | | | 3 |
| Racial Profiling | | | | | 1 | | 1 |
| Unauthorized Secondary Employment | | | | 2 | | | 2 |
| Unjust Arrest, Summons, Etc. | 3 | | | | 1 | | 4 |
| Verbal Abuse | | 1 | 4 | | | | 5 |
| Violation of City Ordinance/State Laws | | | | 1 | | | 1 |
| Violation of Department Procedures | 1 | | 1 | 27 | 1 | | 30 |
| Violation of Department Sick Reporting Policy | | | | 12 | 1 | 3 | 16 |
| Violation of Pursuit Policy | | | | 7 | | | 7 |
| Violation of Residency Rule | | | | 1 | | | 1 |
| Violation of Use of Force Policy | 2 | | 4 | 2 | | | 8 |

## Internal Affairs Data* Overall Statistics
### January 1 to December 31, 2016

| Disciplinary Actions | Count | % of Total |
|---|---|---|
| No Discipline | 6 | 2% |
| Resigned Under Charges | 10 | 4% |
| Resigned Under Charges - No Rehire | 11 | 4% |
| Suspended | 108 | 39% |
| Suspended - No Rehire | 5 | 2% |
| Terminated | 20 | 7% |
| Terminated - No Rehire | 11 | 4% |
| Written Reprimand | 107 | 38% |
| Written Reprimand - No Rehire | 1 | 0% |

### Explanation of Complaint Dispositions

**Sustained:** Investigation disclosed sufficient evidence to support the allegation of the complaint.

**Not Sustained:** Insufficient evidence available to either prove or disprove the allegation.

**Unfounded:** The complaint was not based on facts, as shown by the investigation, or the incident complained of did not occur.

**Exonerated:** The actions complained of did occur, but the investigation disclosed that the actions were reasonable.

**Withdrawn:** Complainant withdrew complaint and the investigation was terminated.

**Mediation-Resolved:** Both parties voluntarily resolved the complaint through confidential/constructive mediation.